Exhibit A-3
Witnesses Employed or Controlled by Defendants

All of the following categories of persons employed by the Defendants are likely to have relevant testimony in this matter:

- All persons with information relating to or involvement with the Certain Threshold Securities Investigation;

- All persons employed by the Defendants from January 1, 2003 through the present in the Compliance or regulatory departments or divisions of each of the Defendants with duties relating to Reg. SHO, short sales, conversions, options, locates or fails to deliver/receive;

- All persons employed by the Defendants from January 1, 2003 through the present with substantive responsibility or oversight of TASER buys, sells, borrows, loans, options, conversions or fails;

- All persons employed by the Defendants from January 1, 2003 through the present who traded or oversaw trading of TASER securities or options; and

- All persons employed by the Defendants from January 1, 2003 through the present who severed as the head(s) of securities lending/stock loan.

815813.1

In addition to the categories of persons described above, the following persons, identified with regard to the Defendant with whom they are associated, have knowledge regarding the matters at issue in this case:

Defendant Bank of America Securities ("BAS") Employees or Agents:

| Name | Knowledge |
|---|---|
| Aiello, Richard | BAS employee knowledgeable about settlement and clearance of transactions |
| Allan, Roseann | BAS employee knowledgeable about stock lending |
| Amatao, Guy | BAS employee knowledgeable about clearance and settlement of transactions |
| Avena, Vincent | Former BAS employee knowledgeable about policies and procedures regarding borrowing and lending of TASER securities |
| Bowler, Edward | BAS employee knowledgeable about policies and procedures regarding SEC Rule 15c3-3 and about regulatory inquiries |
| Brown, Jesse | BAS employee knowledgeable about regulatory inquiries |
| Camerino, Chris | BAS employee who is knowledge about compliance procedures for prime brokerage division and about regulatory inquiries |
| Chen, Edwin | BAS employee who is knowledge about compliance procedures for prime brokerage division |
| Cherry, Elin | BAS employee who is knowledge about compliance procedures for prime brokerage division |
| Cohen, Jeff | Former BAS employee who was head of the prime brokerage division |
| Cusick, Derrick | BAS employee knowledgeable about borrowing and lending of securities |

EXHIBIT A-3-2

| | |
|---|---|
| Daffner, Marci | BAS employee who is knowledge about compliance procedures for prime brokerage division |
| Dailey, Glen | BAS employee knowledgeable about policies and procedures regarding short selling and affirmative determinations |
| D'Angelo, Michael | BAS employee knowledgeable about policies and procedures regarding short selling and affirmative determinations |
| Devine, Frank | BAS employee who is knowledge about compliance procedures for prime brokerage division |
| Dnistran, Anna | BAS employee knowledgeable about policies and procedures regarding clearance and settlement |
| Fiduccia, Frank | BAS compliance employee who is knowledgeable about the operations group, Regulation SHO Long Sale Committee, and regulatory inquiries |
| Holmes, John | BAS employee knowledgeable about policies and procedures regarding buy ins and short selling procedures |
| Jose, Matthew | BAS employee knowledgeable about policies and procedures regarding buy ins |
| Krawciw, Roman | BAS employee knowledgeable about prime brokerage operations and policies and procedures |
| Lee, Arthur | BAS employee knowledgeable about clearance and settlement of transactions |
| Lewis (Prude), Claudia | Former BAS employee who is knowledge about compliance procedures for prime brokerage division and about regulatory inquiries |
| Ly, David | BAS employee knowledgeable about prime brokeravge operations and policies and procedures |
| Palmer, Craig | BAS employee who is knowledge about compliance procedures for prime brokerage division |
| Patel, Babu | Former BAS employee who is knowledgeable about policies and procedures related to settlement and clearance |
| Perri, Steven | BAS employee knowledgeable about stock loan |

EXHIBIT A-3-3

| | policies and procedures |
|---|---|
| Pesce, Christopher | Former BAS employee who was head of the prime brokerage division |
| Rosanno, Tom | BAS employee knowledgeable about stock lending |
| Ruggiero, Vincent | BAS employee who is knowledgeable about policies and procedures related to settlement and clearance |
| Samardin, David | BAS employee who is knowledge about compliance procedures for prime brokerage division |
| Slavin, Maria | BAS employee knowledgeable about policies and procedures regarding SEC Rule 15c3-3 |
| Smith, Steven | BAS employee who is knowledgeable about policies and procedures related to settlement and clearance |
| Straubel, Mark | BAS employee knowledgeable about regulatory inquiries |
| Torres, Alfred | BAS employee knowledgeable about clearance and settlement of transactions |
| Vetell, Mike | BAS employee knowledgeable about stock lending |
| Walter, Russ | BAS employee knowledgeable about short selling and affirmative determinations |
| Wesley, Joseph | BAS employee knowledgeable about Reg SHO procedures |
| Yee, King | BAS employee who is knowledge about compliance procedures for prime brokerage division |
| Zirpolo, Sara | BAS employee knowledgeable about stock lending and affirmative determinations |
| Goetz, Wendy | BAS employee who is knowledge about compliance procedures for prime brokerage division and about regulatory inquiries |
| Bynoe, Heather | BAS employee knowledgeable about failures to deliver |
| Henderson, Stuart | BAS employee knowledgeable about regulatory reporting |
| Murphy, Heather | Former BAS employee who is knowledge about compliance procedures for prime brokerage division |
| Boston, Mike | BAS employee knowledgeable about clearance and |

815813.1

EXHIBIT A-3-4

| | |
|---|---|
| | settlement of transactions |
| O'Hearn, Nancy | BAS employee knowledgeable about execution of buy-ins |
| Kletter, Justin | BAS employee knowledgeable about regulatory inquiries |
| Rogers, Michael | BAS employee knowledgeable about regulatory inquiries |
| Bianco, Michele | BAS employee knowledgeable about regulatory inquiries |
| Sena, Jack | BAS employee knowledgeable about regulatory inquiries |
| Margolin, Andrew | BAS employee knowledgeable about regulatory inquiries |
| Mattioni, Brian | BAS employee knowledgeable about regulatory inquiries |
| Rauzi, Richard | BAS employee knowledgeable about regulatory inquiries |
| Whalen, Nick | BAS employee knowledgeable about regulatory inquiries |
| Melamed, Patty | BAS employee knowledgeable about regulatory inquiries |
| McLaughlin, Glen | BAS employee knowledgeable about regulatory inquiries |
| Cimino, Toni | BAS employee knowledgeable about regulatory inquiries |
| Hammer, Cade | BAS employee knowledgeable about regulatory inquiries |
| Wallon, Shea Z. | BAS employee knowledgeable about verification she provided |
| Hammond, Todd | BAS employee knowledgeable about verification he provided |

815813.1

EXHIBIT A-3-5

<u>Defendant Bear Stearns' Employees or Agents:</u>

| Name | Knowledge |
| --- | --- |
| Adams, Wayne | Bear Stearns employee knowledgeable about stock record |
| Aiose, Joe | Bear Stearns employee knowledgeable about policies and procedures regarding settlement of transactions |
| Alimena, Toni | Bear Stearns employee knowledgeable regarding policies and procedures related to settlement of transactions |
| Anderson, John | Bear Stearns employee knowledgeable about policies and procedures regarding purchase and sales department |
| Arce, Josephine | Bear Stearns employee knowledgeable about policies and procedures regarding settlement of transactions |
| Armstrong, Tracy | Bear Stearns employee knowledgeable about policies and procedures regarding settlement of transactions |
| Ashby, Ronell | Bear Stearns employee knowledgeable about policies and procedures regarding failures to deliver |
| Bartee, Robin | Bear Stearns employee knowledgeable about policies and procedures regarding settlement of transactions |
| Bavaro, Frank | Bear Stearns employee knowledgeable about policies and procedures regarding buy-ins |
| Bello, Tom | Bear Stearns employee knowledgeable about prime brokerage operations |
| Berdecia, Noel | Bear Stearns employee knowledgeable about policies and procedures regarding clearance of transactions |
| Bernstein, Jeff | Bear Stearns employee knowledgeable about policies and procedures related to Regulation SHO |
| Bianco, Filomena | Bear Stearns employee knowledgeable about policies and procedures regarding settlement of transactions |
| Binns, Adrian | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Biondi, Thomas | Bear Stearns employee knowledgeable about policies |

| | |
|---|---|
| | and procedures regarding clearance of options transactions |
| Brunson, Robert | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Busichio, Mary Beth | Bear Stearns employee knowledgeable about policies and procedures related to Regulation SHO |
| Cairney, William | Bear Stearns employee knowledgeable about policies and procedures related to Regulation SHO |
| Callanan, John | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Capone, John | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Carfi, Tina | Bear Stearns employee knowledgeable about policies and procedures regarding clearance of transactions |
| Casper, Jason | Bear Stearns employee knowledgeable about policies and procedures regarding clearance of transactions |
| Catapano, Michael | Bear Stearns employee knowledgeable about policies and procedures regarding settlement of transactions |
| Cavallo, Robert | Bear Stearns employee knowledgeable about policies and procedures regarding receives and delivers |
| Cavanaugh, Patricia | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Cestaro, Patricia | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Cherry, Yvette | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Clyne, Kenneth | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Colandrea, Nick | Bear Stearns employee knowledgeable about policies and procedures related to failures to deliver |
| Colonna, Anthony | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Correa, Wilfredo | Bear Stearns employee knowledgeable about policies and procedures regarding clearance of transactions |
| Cruz, Lisa | Bear Stearns employee knowledgeable about policies and procedures regarding receives and delivers |

815813.1

EXHIBIT A-3-7

| | |
|---|---|
| DeRosa, Melanie | Bear Stearns employee knowledgeable about policies and procedures regarding purchase and sales department |
| Dicks, Vincent | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Dimon, Jamie | Bear Stearns executive knowledgeable about positions taken by company regarding naked short selling |
| Distell, Gary | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Dowdy, Troy | Bear Stearns employee knowledgeable about policies and procedures related to failures to deliver |
| Ferguson, Michael | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Findlay, Mary Beth | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Freilich, Bill | Bear Stearns employee knowledgeable about policies and procedures related to Regulation SHO |
| Gabrielle, John | Bear Stearns employee knowledgeable about policies and procedures regarding receives and delivers |
| Gentile, Rich | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Gosling, William | Bear Stearns employee knowledgeable about policies and procedures regarding receives and delivers |
| Grazioli, Stephen | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Gross, Eric | Bear Stearns employee knowledgeable about policies and procedures regarding clearance of transactions |
| Harasek, Stephen | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Harding, Michelle | Bear Stearns employee knowledgeable about policies and procedures regarding buy-ins and fails |
| Hedberg, Phyllis | Bear Stearns employee knowledgeable about policies and procedures regarding stock lending |
| Henao, Katherine | Bear Stearns employee knowledgeable about policies and procedures regarding buy-ins and fails |
| Hernandez, Matthew | Bear Stearns employee knowledgeable about policies |

| | |
|---|---|
| | and procedures regarding receives and delivers |
| Holmes, Debra | Bear Stearns employee knowledgeable about policies and procedures regarding receives and delivers |
| Hong, Silva | Bear Stearns employee knowledgeable about policies and procedures regarding receives and delivers |
| Hoovert, Anthony | Bear Stearns employee knowledgeable about policies and procedures regarding fails |
| Huancayo, Byron | Bear Stearns employee knowledgeable about policies and procedures regarding clearance of transactions |
| Hyatt, Tasha | Bear Stearns employee knowledgeable about policies and procedures regarding failures to deliver |
| James, Henry | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Jimenez, Keith | Bear Stearns employee knowledgeable about policies and procedures regarding buy-ins |
| Johnson, Theo | Bear Stearns employee knowledgeable about policies and procedures regarding failures to deliver |
| Kreider, Kurtis | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Lamke, James | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Lando, Madeulyn | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Leung, Patricia | Bear Stearns employee knowledgeable about policies and procedures regarding failures to deliver and buy ins |
| Levine, David | Bear Stearns employee knowledgeable about policies and procedures regarding failures to deliver |
| Lewis, Ronald | Bear Stearns employee knowledgeable about policies and procedures regarding failures to deliver and buy-ins |
| Longo, Steven | Bear Stearns employee knowledgeable regarding Bear Stearns's compliance procedures relating to affirmative determinations |
| Lorber, Linda | Bear Stearns employee knowledgeable about policies and procedures regarding receives and delivers |
| Loubier, Gabe | Bear Stearns employee knowledgeable about |

| | Regulation SHO Working Group |
|---|---|
| Lowe, Peter | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Lyons, Robert | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Maldonado, Hector | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| McCarthy, Denis | Bear Stearns employee knowledgeable about policies and procedures related to Regulation SHO |
| McLaughlin, James | Bear Stearns employee knowledgeable about policies and procedures regarding failures to deliver |
| Miller, Robert | Bear Stearns employee knowledgeable about policies and procedures regarding clearing of transactions |
| Murphy, Peter | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Nash, Keith | Bear Stearns employee knowledgeable about policies and procedures regarding buy-ins and failures to deliver |
| Naughton, Patric | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Nicholas, Pamela | Bear Stearns employee knowledgeable about policies and procedures regarding receives and delivers |
| Nierva, Michael | Bear Stearns employee knowledgeable about policies and procedures regarding Regulation SHO |
| Padilla, Amparito | Bear Stearns employee knowledgeable about policies and procedures regarding clearing of transactions |
| Pagan, Victor | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Palmieri, Anthony | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Papa, Keith | Bear Stearns employee knowledgeable about policies and procedures regarding settlement of transactions |
| Pecorella, Richard | Bear Stearns employee knowledgeable about policies and procedures regarding prime brokerage |
| Perez, Mayra | Bear Stearns employee knowledgeable about policies |

EXHIBIT A-3-10

| | and procedures regarding failures to deliver; knowledge regarding Bear Stearns' verification to plaintiffs Second Interrogatory No. 5 and the veracity thereof |
|---|---|
| Perez, Sandy | Bear Stearns employee knowledgeable about policies and procedures regarding purchase and sale department |
| Pershing, Kenneth | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Pooran, Navindra | Bear Stearns employee knowledgeable about policies and procedures regarding clearance and settlement |
| Praetorious, Robert | Bear Stearns employee knowledgeable about policies and procedures regarding clearance |
| Previl, Darling | Bear Stearns employee knowledgeable about policies and procedures regarding clearance |
| Pulsifer, Keith | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Reinemann, Steven | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Robinson, Wonda | Bear Stearns employee knowledgeable about policies and procedures regarding receives and delivers |
| Roby, Art | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations |
| Rodriguez, Andrew | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations and buy-ins |
| Santangelo, Frank | Bear Stearns employee knowledgeable about policies and procedures regarding segregating securities pursuant to Rule 15c3-3 |
| Scarangello, Alfred | Bear Stearns employee knowledgeable about policies and procedures regarding clearance and settlement |
| Schisler, Joel | Bear Stearns employee knowledgeable about policies and procedures regarding buy-ins and failures to deliver |
| Serravillo, Rosario | Bear Stearns employee knowledgeable about policies and procedures regarding buy-ins and failures to deliver |

815813.1

EXHIBIT A-3-11

| | |
|---|---|
| Serra, Gaetano | Bear Stearns employee knowledgeable about policies and procedures regarding buy-ins and failures to deliver |
| Sheeran, Jennifer | Bear Stearns employee knowledgeable about policies and procedures regarding buy-ins and failures to deliver |
| Sherrick, Eileen | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Smith, Terrence | Bear Stearns employee knowledgeable about policies and procedures regarding failures to deliver and buy-ins |
| Sorentino, Antionette | Bear Stearns employee knowledgeable about policies and procedures regarding affirmative determinations and stock lending |
| Stepanoff-Dargery, Alexander | Bear Stearns employee knowledgeable about policies and procedures regarding clearance and settlement |
| Stern, Jerry | Bear Stearns employee knowledgeable about policies and procedures regarding clearance |
| Talento, Scott | Bear Stearns employee knowledgeable about Regulation SHO working group |
| Taoromina, Karen | Bear Stearns employee knowledgeable about policies and procedures regarding purchase and sale department |
| Tidona, Giovanni | Bear Stearns employee knowledgeable about policies and procedures regarding cash on delivery department |
| Torres, Sonia | Bear Stearns employee knowledgeable about policies and procedures regarding receives and delivers |
| Vysocky, Stanley | Bear Stearns employee knowledgeable about policies and procedures regarding segregating securities pursuant to Rule 15c3-3 |
| Washburn, Roger | Bear Stearns employee knowledgeable about policies and procedures regarding buy-ins |
| Weathers, Vincent | Bear Stearns employee knowledgeable about policies and procedures regarding buy-ins and fails |
| Woo, Austin | Bear Stearns employee knowledgeable about policies and procedures regarding buy-ins and fails |

815813.1

EXHIBIT A-3-12

| Wu, Jerry | Bear Stearns employee knowledgeable about policies and procedures regarding clearance and settlement |
| --- | --- |
| Yu, Shek | Bear Stearns employee knowledgeable about policies and procedures regarding failures to deliver |
| Berdeguez, Frank | Bear Stearns employee knowledgeable about policies and procedures regarding delivery and receipt of stock loans and borrows |
| O'Neill, Mary Lynn | Bear Stearns employee who had discussions with government related to short-selling regulation |
| Whille, Tracy | Bear Stearns employee knowledgeable about regulatory inquiries |
| Seeley, Paul | Bear Stearns employee knowledgeable about regulatory inquiries |
| Delon, Marlene | Bear Stearns employee knowledgeable about regulatory inquiries |
| Padin, Daiansa | Bear Stearns employee knowledgeable about regulatory inquiries |
| Greco, Charlie | Bear Stearns employee knowledgeable about regulatory inquiries |
| La Michela, Joseph | Bear Stearns employee knowledgeable about regulatory inquiries |
| James, Scott | Bear Stearns employee knowledgeable about TASER affirmative determination requests |

Defendant Credit Suisse's Employees and Agents:

| Name | Knowledge |
| --- | --- |
| Acosta, Jessica | Credit Suisse employee knowledgeable about policies and procedures related to failures to deliver |
| Albanese, Michael | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations |
| Albinsson, Sabrina | Credit Suisse employee knowledgeable about policies and procedures related to failures to deliver |

| | |
|---|---|
| Albrecht, Fred | Credit Suisse employee knowledgeable about policies and procedures related to failures to deliver |
| Avery, Brian | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations and stock lending |
| Blando, Michael | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations and stock lending |
| Blunda, Thomas | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations and stock lending |
| Boasi, John | Credit Suisse employee knowledgeable about policies and procedures related to failures to deliver |
| Bonnano, Biagio | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations |
| Boundy, Stephen | Credit Suisse employee knowledgeable about policies and procedures related to SEC Rule 15c3-3 |
| Braddick, Dan | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations and stock lending |
| Cheung, Cheih | Credit Suisse employee knowledgeable about policies and procedures regarding settlement and clearance of transactions |
| Ciasca, Michael | Credit Suisse employee knowledgeable about policies and procedures regarding settlement and clearance of transactions |
| Cortez, Steve | Credit Suisse employee knowledgeable about policies and procedures related to failures to deliver |
| Dalhausser, Michael | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations and stock lending |
| D'Amico, Charles | Credit Suisse employee knowledgeable about |

| | |
|---|---|
| | policies and procedures regarding failures to deliver |
| DeBenedetto, Steve | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations and stock lending |
| DeFeo, Erika | Credit Suisse employee knowledgeable about policies and procedures regarding failures to deliver |
| Delaney, Sean | Credit Suisse employee knowledgeable about policies and procedures related to compliance with Regulation SHO and about regulatory inquiries |
| Dessources, Myriam | Credit Suisse employee knowledgeable about policies and procedures related to settlement of transactions |
| DeVito, Jodi | Credit Suisse employee knowledgeable about policies and procedures related to prime brokerage |
| Erigo, Joseph | Credit Suisse employee knowledgeable about policies and procedures related to Regulation SHO |
| Fisher, John | Credit Suisse employee knowledgeable about policies and procedures related to compliance with Regulation SHO; knowledge regarding verification of Credit Suisse's response to Plaintiffs' Second Interrogatory No. 5 and the veracity thereof |
| Garvey, Loretta | Credit Suisse employee knowledgeable about policies and procedures regarding failures to deliver |
| Gilliam, Michelle | Credit Suisse employee knowledgeable about policies and procedures regarding failures to deliver |
| Harkins, Tom | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations and stock lending |
| Hayes, Brian | Credit Suisse employee knowledgeable about |

EXHIBIT A-3-15

| | |
|---|---|
| | policies and procedures regarding failures to deliver and settlement of transactions |
| Hernandez, Noel | Credit Suisse employee knowledgeable about policies and procedures regarding failures to deliver |
| Iafelice, Thomas | Credit Suisse employee knowledgeable about policies and procedures regarding failures to deliver and settlement of transactions |
| Italiano, Joanne | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations and stock lending |
| Jain, Robert | Credit Suisse employee knowledgeable about policies and procedures related to Regulation SHO |
| Linkens, Richard | Credit Suisse employee knowledgeable about policies and procedures regarding failures to deliver |
| Mahler, Larry | Credit Suisse employee knowledgeable about policies and procedures regarding settlement of transactions |
| Mahon, John | Credit Suisse employee knowledgeable about policies and procedures regarding failures to deliver |
| McCann, Edward | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations and stock lending |
| McGarry, John | Credit Suisse employee knowledgeable about policies and procedures regarding failures to deliver |
| Miller, Maura | Credit Suisse employee knowledgeable about regulatory inquiries |
| Montagnino, Christopher | Credit Suisse employee knowledgeable about regulatory inquiries |
| Morrongiello, Mike | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations and stock lending |
| Murtagh, Gerry | Credit Suisse employee knowledgeable about |

| | |
|---|---|
| | policies and procedures related to derivatives |
| Nass, Rachel | Credit Suisse compliance employee knowledgeable about policies and procedures related to affirmative determinations and stock lending |
| Nisivocci, Rocco | Credit Suisse employee knowledgeable about policies and procedures regarding securities lending |
| Olson, Jennifer | Credit Suisse employee knowledgeable about policies and procedures regarding settlement of transactions |
| Ong, Jennifer | Credit Suisse employee knowledgeable about policies and procedures regarding failures to deliver |
| Page, Cheri | Credit Suisse employee knowledgeable about policies and procedures related to buy-ins |
| Palladino, Anthony | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations |
| Palmer, Scott | Credit Suisse employee knowledgeable about regulatory inquiries |
| Plaza, Robert | Credit Suisse employee knowledgeable about policies and procedures related to failures to deliver |
| Polera, Douglas | Credit Suisse employee knowledgeable about policies and procedures regarding failures to deliver |
| Rodriguez, Diana | Credit Suisse employee knowledgeable about policies and procedures related to buy-ins |
| Schulman, Steven | Credit Suisse employee knowledgeable about policies and procedures related to operations department |
| Stappenbeck, Mark | Credit Suisse employee knowledgeable about policies and procedures related to operations department |
| Sullivan, Shawn | Credit Suisse employee knowledgeable about policies and procedures regarding securities |

815813.1

EXHIBIT A-3-17

| | lending |
|---|---|
| Sung, Gina | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations |
| Tann, Nicholas | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations |
| Tasso, Thomas | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations and stock lending |
| Tong, Ilsa | Credit Suisse employee knowledgeable about policies and procedures related to settlement and clearance of transactions |
| Torres, Tanya | Credit Suisse employee knowledgeable about policies and procedures regarding failures to deliver |
| Tucker, Sheila | Credit Suisse employee knowledgeable about policies and procedures related to settlement and clearance of transactions |
| Ugarte, Maximo | Credit Suisse employee knowledgeable about policies and procedures related to settlement and clearance of transactions |
| Viegas, John | Credit Suisse employee knowledgeable about policies and procedures related to settlement and clearance of transactions |
| Walsh, Theodore | Credit Suisse employee knowledgeable about policies and procedures related to buy-ins |
| Weisser, Lindsey | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations |
| White, LaToya | Credit Suisse employee knowledgeable about policies and procedures related to buy-ins |
| Yacoobi, Zubin | Credit Suisse employee knowledgeable about policies and procedures related to operations department and Regulation SHO |
| Zafiris, Tom | Credit Suisse employee knowledgeable about policies and procedures related to operations |

EXHIBIT A-3-18

| | |
|---|---|
| | department and Regulation SHO |
| Zirpolo, Rory | Credit Suisse employee knowledgeable about policies and procedures regarding securities lending |
| Meyer, Allen | Credit Suisse employee knowledgeable about regulatory inquiries |
| Ludwig, Michael | Credit Suisse employee knowledgeable about regulatory inquiries |
| Zuelch, Matthew | Credit Suisse employee knowledgeable about regulatory inquiries |
| Burstein, Deborah | Credit Suisse employee knowledgeable about regulatory inquiries |
| Wilmoth, James | Credit Suisse employee knowledgeable about regulatory inquiries |
| Kim, Charlie | Credit Suisse employee knowledgeable about regulatory inquiries |
| Julian, Michael | Credit Suisse employee knowledgeable about regulatory inquiries |
| Kozlowski, Peter | Credit Suisse employee who provided an interrogatory verification |
| Lewis, Jared | Credit Suisse employee knowledgeable about settlement of TASER transactions |
| Langin, Justin | Credit Suisse employee knowledgeable about policies and procedures related to failures to deliver |
| Marretta, Ann | Credit Suisse employee knowledgeable about policies and procedures related to settlement and clearance of transactions |
| Vasan, Phill | Credit Suisse employee knowledgeable about policies and procedures related to failures to deliver |
| Scholl, Steve | Credit Suisse employee knowledgeable about policies and procedures related to affirmative determinations |
| Lafaman, Jim | Credit Suisse employee knowledgeable about policies and procedures related to prime brokerage |

EXHIBIT A-3-19

| | |
|---|---|
| Bailey, Mark | Credit Suisse employee knowledgeable about policies and procedures related to failures to deliver |
| Klugman, Rob | Credit Suisse employee knowledgeable about policies and procedures related to prime brokerage |
| McAvoy, John | Credit Suisse employee knowledgeable about policies and procedures related to prime brokerage |
| Skerritt, Dwight | Credit Suisse employee knowledgeable about policies and procedures related to prime brokerage |
| Lynch, Steven | Credit Suisse employee knowledgeable about Reg SHO Fail Tracking |
| Wood, Christopher | Credit Suisse employee knowledgeable about Reg SHO Fail Tracking |
| Arias, Ruben | Credit Suisse employee knowledgeable about Reg SHO Fail Tracking |
| Brawer, Marc | Credit Suisse employee knowledgeable about Reg SHO Fail Tracking |
| Leonard, Michael | Credit Suisse employee knowledgeable about Reg SHO Fail Tracking |
| Kyriannis, Dorothy | Credit Suisse employee knowledgeable about Reg SHO Fail Tracking |
| Scheehle, Timothy | Credit Suisse employee knowledgeable about Reg SHO Fail Tracking |
| Gorman, John | Credit Suisse employee knowledgeable about Reg SHO Fail Tracking |
| Peters, Melissa | Credit Suisse employee knowledgeable about Reg SHO Fail Tracking |
| Bentham, Tim | Credit Suisse employee knowledgeable about Reg SHO Fail Tracking |
| Paliseno, Michael | Credit Suisse employee knowledgeable about Reg SHO Fail Tracking |
| Guli, William | Credit Suisse employee knowledgeable about Reg SHO Fail Tracking |
| Blair, Benjamin | Credit Suisse employee knowledgeable about |

815813.1

EXHIBIT A-3-20

| | Reg SHO Fail Tracking |
|---|---|
| Fuchs, Betty | Credit Suisse employee knowledgeable about Reg SHO Fail Tracking |
| Chung, Phyllis | Credit Suisse employee knowledgeable about Reg SHO Fail Tracking |

**Defendant Deutsche Bank Securities, Inc.("DBSI")'s Witnesses and Agents:**

| Name | Knowledge |
|---|---|
| Aldworth, James | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Atkins, Gregory | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Augustine, Andre | DBSI employee knowledgeable about operations related to securities lending |
| Axelrod, Mark | DBSI employee knowledgeable about policies and procedures regarding segregation of securities |
| Azzillini, Lauren | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Babbit, Keith | DBSI employee knowledgeable about policies and procedures related to securities lending |
| Bissonette, Jason | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Boothman, Natalie | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Bray, Paul | DBSI employee knowledgeable about interrogatories he verified and policies and procedures related to securities lending; knowledge regarding DBSI's response to Plaintiffs Second Interrogatory No. 5, the verification thereof and the veracity of that response |

EXHIBIT A-3-21

| | |
|---|---|
| Busby, Paul David | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Canter, David | DBSI employee knowledgeable about policies and procedures regarding clearance and settlement |
| Caporale, Anthony | DBSI employee knowledgeable about policies and procedures regarding clearance and settlement |
| Cella, Dan | DBSI employee knowledgeable about policies and procedures regarding clearance and settlement |
| Connelly, Edwin | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Coslian, Gregory | DBSI employee knowledgeable about policies and procedures regarding clearance and settlement of options transactions |
| Cutrone, Jane | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Datre, Matthew | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Dedilectis, Gary | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| deLeon, Margarita | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| DeMonte, Anthony | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Desiderio, Matthew | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Doucette, Alex | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Driscoll, Michael | DBSI employee knowledgeable about DBSI's compliance with rules and regulations regarding short sales |
| Duffy, James | DBSI employee knowledgeable about policies and |

| | procedures related to settlement and clearance |
|---|---|
| Ennis, Dianna | DBSI employee knowledgeable about policies and procedures related to buy-ins |
| Fanelli, John | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Feeney, John | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Fusco, Louis | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Gee, Nelson | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Geremia, Cheryl | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Girin, Kiril | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Hernandez, Noel | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Hodgens, James | DBSI employee knowledgeable about policies and procedures related to buy-ins |
| Iannone, John | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Kennedy, Kenneth | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Kolb, Craig | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Lagnese, Matthew | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Lailey, James B. | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Lang, Richard P. | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Langiulli, Vanessa | DBSI employee knowledgeable about policies and |

EXHIBIT A-3-23

| | |
|---|---|
| | procedures regarding affirmative determinations and securities lending |
| Lescailli, Angela | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Madden, Thomas | DBSI employee knowledgeable about policies and procedures related to failures to deliver |
| Marziliano, Michael | DBSI employee knowledgeable about policies and procedures regarding segregation of securities |
| Matthews, Mark | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| McBride, John | DBSI employee knowledgeable about policies and procedures related to failures to deliver |
| Merola, Michael | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Messina, Loren | DBSI employee knowledgeable about policies and procedures related to failures to deliver |
| Morenzi, Lee | DBSI employee knowledgeable about interrogatories about policies and procedures related to failures to deliver |
| Noskov, Alexander | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| O'Brien, Margaret | DBSI employee knowledgeable about DBSI's compliance with rules and regulations regarding short sales and interrogatories she verified |
| O'Keeffe, Michael | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Polito, Anthony | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Powell, Trina | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Quinonez, Selena | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Rosenthal, Lourdes | DBSI employee knowledgeable about interrogatories about policies and procedures related to failures to deliver |

EXHIBIT A-3-24

| | |
|---|---|
| Roux, Matthew | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Rust, Casey | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Rutherford, Tony | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Ryan, William | DBSI employee knowledgeable about interrogatories he verified and policies and procedures related to settlement and clearance |
| Schweitzer, Scott | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Shah, Mihir | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Silveira, Mike | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Simon, Scott | DBSI employee knowledgeable about interrogatories he verified and policies and procedures related to settlement and clearance |
| Smith, Wayne | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Stein, Jon | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Stucchio, Anthony | DBSI employee knowledgeable about interrogatories he verified and policies and procedures related to settlement and clearance |
| Sween, Michael | DBSI employee knowledgeable about policies and procedures related to settlement and clearance |
| Sylvester, Wendy | DBSI employee knowledgeable about policies and procedures regarding segregation of securities |
| Tancredi, Chris | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |

| | |
|---|---|
| Voelker, Kelley | DBSI employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Washington, Michelle | DBSI employee knowledgeable about interrogatories he verified and policies and procedures related to settlement and clearance |
| Kiernan, Matthew | DBSI employee knowledgeable about interrogatories he verified and policies and procedures related to settlement and clearance |
| Kelly, Thomas | DBSI employee knowledgeable about DBSI's compliance with rules and regulations regarding short sales |
| Fiorica, Anthony | DBSI employee knowledgeable about DBSI's compliance with rules and regulations regarding short sales |
| Bosco, Anthony | DBSI employee knowledgeable about DBSI's compliance with rules and regulations regarding short sales and interrogatories he verified as well as veracity thereof |
| Kelly, Francis | DBSI employee knowledgeable about lobbying activities related to short selling |
| Cox, Terrence | DBSI employee knowledgeable about lobbying activities related to short selling |
| Khuzami, Robert | Former DBSI employee knowledgeable about regulatory inquiries |
| Rice, Robert E. | DBSI employee knowledgeable about regulatory inquiries |
| Pfeffer, Marc J. | DBSI employee knowledgeable about regulatory inquiries |
| Gallinek, Eric | DBSI employee knowledgeable about regulatory inquiries |
| Polizzotto, Joseph | DBSI employee knowledgeable about regulatory inquiries |

815813.1

EXHIBIT A-3-26

<u>Goldman Sachs Defendants Employees and Agents:</u>

| Name | Knowledge |
|---|---|
| Andrews, Elton | Goldman Sachs employee responsible for reviewing exception reports involving short selling |
| Arguinzoni, David | Goldman Sachs employee knowledgeable about policies and procedures regarding settlement of trades |
| Aversa (Maida), Emily | Goldman Sachs Securities Lending, Risk Control Group employee |
| Bachner, Mike | Goldman Sachs employee knowledgeable about policies and procedures regarding options transactions |
| Barnitz, Stephen | Goldman Sachs supervisor in Options and Derivatives Group responsible for ensuring firm complies with rules, regulations, and laws regarding options transactions |
| Blankfein, Lloyd | CEO of Goldman Sachs, made statements regarding Goldman's position on naked short selling of its own stock; knowledge of company's position on impact of naked short selling; knowledge of short selling rules and regulations; knowledge of company's policies and procedures; knowledge of communications with SEC, Treasury and others regarding naked short selling |
| Blondo, Dennis | Goldman Sachs employee knowledgeable about compliance with SEC Rule 15c3-3 |
| Bonn, Ralane | Goldman Sachs employee who worked in stock lending on demand team |
| Borges, Jacqui | Goldman Sachs supervisor knowledgeable about compliance with SEC Rule 15c3-3 |
| Brennan, Mike | Goldman Sachs trader who engaged in short sales of TASER |

EXHIBIT A-3-27

| | |
|---|---|
| Buffolino, Mattia | Goldman Sachs compliance employee knowledgeable about policies and procedures regarding short sales |
| Cahill, Adam | Goldman Sachs supervisor of Compliance Risk Control Group, which was responsible for compliance with rules, regulations and laws regarding short sales |
| Carroll, Sean | Goldman Sachs employee knowledgeable about policies and procedures regarding clearance of trades |
| Chisholm, Patrick | Goldman Sachs stock lending employee responsible for sourcing supply of stocks to be lent |
| Chow, Judy | Goldman Sachs compliance employee responsible for stock lending desk; knowledge relating to hedging strategies group, policies and procedures for short sales and conversions, reverse conversions and options; knowledge of locate and other short selling rules and regulations. |
| Ciasca, Michael | Goldman Sachs employee knowledgeable about policies and procedures regarding buy-ins |
| Ciavarella, Frank | Goldman Sachs employee knowledgeable about policies and procedures regarding settlement of trades |
| Cohen, Mitchell J | Goldman Sachs supervisor in Fails and Exposure Management Group responsible for ensuring firm complies with rules, regulations, and laws regarding settlement of trades |
| Colon, Miguel | Goldman Sachs employee knowledgeable about policies and procedures regarding settlement of trades |
| Concha, Pedro | Goldman Sachs supervisor in Fails and Exposure Management Group responsible for ensuring firm complies with rules, regulations, and laws regarding settlement of trades |
| Conti, James | Goldman Sachs stock lending employee whose |

| | responsibility included managing demand for hard-to-borrow stocks; knowledge of conversions, reverse conversions and flex options; knowledge of Hazan and Arenstein trading; knowledge of policies and procedures relating to short sales, options, conversions and flex options |
|---|---|
| Cryan, Kevin | Goldman Sachs Securities Lending, Risk Control Group employee |
| Dengler, James | Goldman Sachs stock lending employee responsible for sourcing supply of stocks to be lent; knowledge of conversions, reverse conversions and flex options; knowledge of Hazan and Arenstein trading; knowledge of policies and procedures relating to short sales, options, conversions and flex options |
| Du, Thai-An | Goldman Sachs stock lending employee whose responsibility included managing demand for hard-to-borrow stocks; knowledge of conversions, reverse conversions and flex options; knowledge of Hazan and Arenstein trading; knowledge of policies and procedures relating to short sales, options, conversions and flex options |
| Durso, Steve | Goldman Sachs compliance employee knowledgeable about policies and procedures regarding short sales |
| Fischer, Matthew | Goldman Sachs supervisor in Americas Settlements Group with responsibility to ensure firm complies with rules, regulations, and laws applicable to settlement and clearance of trades |
| Fodera, Giovanni | Goldman Sachs supervisor of Compliance Risk Control Group, which was responsible for compliance with rules, regulations and laws regarding short sales |
| Forte, Paulino | Goldman Sachs supervisor knowledgeable about compliance with SEC Rule 15c3-3 |

| | |
|---|---|
| Gargano, Gabriela | Goldman Sachs stock lending employee whose responsibility included managing demand for hard-to-borrow stocks |
| Gaver, Brian | Goldman Sachs compliance employee knowledgeable about policies and procedures regarding trading |
| Geary, Debbie | Goldman Sachs employee knowledgeable about policies and procedures regarding options transactions |
| Gee, Dan | Goldman Sachs Securities Lending, Risk Control Group employee |
| Goldberger, Steven | Goldman Sachs Securities Lending, Risk Control Group employee |
| Higgins, Jamie | Goldman Sachs stock lending employee whose responsibility included managing demand for hard-to-borrow stocks |
| Holt, Kevin | Goldman Sachs stock lending employee whose responsibility included managing demand for hard-to-borrow stocks |
| Jack, Kathleen | Goldman Sachs compliance officer |
| Kalla, Srikant | Goldman Sachs employee in Americas Settlements Group |
| Kellogg, James | Goldman Sachs stock lending employee whose responsibility included managing demand for hard-to-borrow stocks; knowledge of conversions, reverse conversions and flex options; knowledge of Hazan and Arenstein trading; knowledge of policies and procedures relating to short sales, options, conversions and flex options |
| Kim, Yeenee | Goldman Sachs stock lending employee whose responsibility included managing demand for hard-to-borrow stocks |
| Kintner, Andrew | Goldman Sachs stock lending employee whose responsibility included managing demand for hard-to-borrow stocks |
| Kirwin, Sean | Goldman Sachs stock lending employee whose |

| | |
|---|---|
| | responsibility included managing demand for hard-to-borrow stocks |
| Kong, Wendy | Goldman Sachs compliance employee responsible for stock lending desk |
| Kroeker, Crystal | Goldman Sachs compliance employee knowledgeable about policies and procedures regarding short sales |
| Kwan, Diana | Goldman Sachs compliance employee knowledgeable about policies and procedures regarding short sales |
| Lapar, Phil | Goldman Sachs compliance employee knowledgeable about policies and procedures regarding short sales |
| Levene, Stephen | Goldman Sachs Securities Lending, Risk Control Group employee |
| Lynch, James | Goldman Sachs employee knowledgeable about policies and procedures regarding clearance of trades |
| Mariani, Fabio | Goldman Sachs stock lending employee whose responsibility included managing demand for hard-to-borrow stocks; knowledge of conversions, reverse conversions and flex options; knowledge of Hazan and Arenstein trading; knowledge of policies and procedures relating to short sales, options, conversions and flex options |
| Mathews, Jeffrey | Goldman Sachs supervisor of Trading Compliance Group, which was responsible for compliance with rules, regulations and laws regarding short sales |
| McGowan, Mark D. | Goldman Sachs stock lending employee responsible for sourcing supply of stocks to be lent |
| McLee, Jay | Goldman Sachs supervisor of Compliance Risk Control Group, which was responsible for compliance with rules, regulations and laws regarding short sales |

EXHIBIT A-3-31

| | |
|---|---|
| McWilliams, Kelly | Goldman Sachs supervisor in Securities Lending Group |
| Miller, David | Goldman Sachs employee responsible for reviewing reports regarding mismarking of tickets |
| Milo, Robert | Goldman Sachs employee in Americas Settlements Group |
| Moore, Greg | Goldman Sachs stock lending employee whose responsibility included managing demand for hard-to-borrow stocks |
| Muigai (Ndibo), Irene | Goldman Sachs stock lending employee whose responsibility included managing demand for hard-to-borrow stocks |
| Mulcahy, Kevin | Goldman Sachs compliance employee knowledgeable about policies and procedures regarding short sales |
| Murphy, Brian | Goldman Sachs stock lending employee whose responsibility included managing demand for hard-to-borrow stocks; knowledge of conversions, reverse conversions and flex options; knowledge of Hazan and Arenstein trading; knowledge of policies and procedures relating to short sales, options, conversions and flex options |
| Murray, Anthony J | Goldman Sachs stock lending employee responsible for sourcing supply of stocks to be lent |
| Nassau, Brad | Goldman Sachs compliance employee responsible for stock lending desk |
| Petrosino, Richard | Goldman Sachs supervisor in Settlements Group responsible for ensuring firm complies with rules, regulations, and laws regarding settlement of trades |
| Pirih, Frank | Goldman Sachs supervisor in Options and Derivatives Group responsible for ensuring firm complies with rules, regulations, and laws regarding options transactions |

| | |
|---|---|
| Pollock, Jason | Goldman Sachs compliance employee knowledgeable about policies and procedures regarding trading |
| Pomarico, Gary | Goldman Sachs supervisor in Trading Operations Group responsible for ensuring firm complies with rules, regulations, and laws regarding clearance of trades |
| Pradet, Steve | Goldman Sachs employee in Americas Settlements Group |
| Roopnarine, Amelia | Goldman Sachs prime broker compliance employee |
| Rosenbloom, Samuel | Goldman Sachs trader who executed short sales of TASER for Goldman Sachs's "Hard Stock Account"; knowledge of conversions, reverse conversions and flex options; knowledge of Hazan and Arenstein trading; knowledge of policies and procedures relating to short sales, options, conversions and flex options |
| Rubolitta, Anthony | Goldman Sachs supervisor in Securities Lending Group |
| Russo, Paul | Goldman Sachs employee who drafted letters to SEC regarding Goldman's position on short selling; knowledge of impact of short selling; knowledge of communications with SEC and other government officials regarding short selling |
| Simms, Kelly | Goldman Sachs employee knowledgeable about policies and procedures regarding settlement of trades |
| Sosnoski, Gregory | Goldman Sachs supervisor in Options and DerivativesGroup responsible for ensuring firm complies with rules, regulations, and laws regarding options transactions |
| Springer, Ken | Goldman Sachs employee in Americas Settlements Group |
| Sulpizio, Dave | Goldman Sachs Vice President of Settlement and Financing.  Oversaw employees with |

EXHIBIT A-3-33

| | responsibility for settling transactions. |
|---|---|
| Tanzi, Vito | Goldman Sachs stock lending employee responsible for sourcing supply of stocks to be lent |
| Valentine, Walter G | Goldman Sachs Securities Lending, Risk Control Group employee |
| Wade, Robyn | Goldman Sachs stock lending employee whose responsibility included managing demand for hard-to-borrow stocks |
| Wondrack, John | Goldman Sachs supervisor in Americas Settlements Group with responsibility to ensure firm complies with rules, regulations, and laws applicable to settlement and clearance of trades |
| Zaccarelli, Chris | Goldman Sachs stock lending employee whose responsibility included managing demand for hard-to-borrow stocks; knowledge of conversions, reverse conversions and flex options; knowledge of Hazan and Arenstein trading; knowledge of policies and procedures relating to short sales, options, conversions and flex options |
| Ostroff, Larry | Goldman Sachs trader who executed short sales of TASER for Goldman Sachs's "Hard Stock Account"; knowledge of conversions, reverse conversions and flex options; knowledge of Hazan and Arenstein trading; knowledge of policies and procedures relating to short sales, options, conversions and flex options |
| Ghalioungui, Bryan | Goldman Sachs employee who executed TASER conversion and other options transactions; knowledge of conversions, reverse conversions and flex options; knowledge of Hazan and Arenstein trading; knowledge of policies and procedures relating to short sales, options, conversions and flex options |
| DeCarlo, Rocco | Goldman Sachs employee knowledgeable about regulatory inquiry; knowledge of conversions, |

| | |
|---|---|
| | reverse conversions and flex options; knowledge of Hazan and Arenstein trading; knowledge of policies and procedures relating to short sales, options, conversions and flex options |
| Breckenridge, Jonathan | Goldman Sachs employee knowledgeable about company's position regarding naked short selling; knowledge of policies and procedures; knowledge of regulatory inquiries |
| Costello, Ann | Goldman Sachs employee knowledgeable about company's position regarding naked short selling |
| Reed (Brennan), Kelly | Goldman Sachs trader who executed short sales of TASER for Goldman Sachs's "Hard Stock Account"; knowledge of conversions, reverse conversions and flex options; knowledge of Hazan and Arenstein trading; knowledge of policies and procedures relating to short sales, options, conversions and flex options |
| Benz, Mike | Goldman Sachs proprietary trader who engaged in short sales of TASER |
| Bieler, Andrew | Goldman Sachs proprietary trader who engaged in short sales of TASER |
| Goddeeris, Cyril | Goldman Sachs proprietary trader who engaged in short sales of TASER |
| Levine, Brian | Goldman Sachs proprietary trader who engaged in short sales of TASER |
| Milkov, Milko | Goldman Sachs proprietary trader who engaged in short sales of TASER |
| Montesano, Joe | Goldman Sachs proprietary trader who engaged in short sales of TASER |
| Solomon, Noah | Goldman Sachs proprietary trader who engaged in short sales of TASER |

EXHIBIT A-3-35

| Depshande, Maneesh | Goldman Sachs proprietary trader who engaged in short sales of TASER |
|---|---|
| Suth, Richard | Goldman Sachs proprietary trader who engaged in short sales of TASER |
| Ferjentsik, Steve | Goldman Sachs proprietary trader who engaged in short sales of TASER |
| Gridley, William | Goldman Sachs proprietary trader who engaged in short sales of TASER |
| Wang, Ted | Goldman Sachs proprietary trader who engaged in short sales of TASER |
| O'Connor, John | Goldman Sachs proprietary trader who engaged in short sales of TASER |
| Schulz, Christina | Goldman Sachs in-house counsel knowledgeable about regulatory matters involving conduct at issue in this litigation; verified interrogatory responses and has knowledge regarding the veracity of Goldman Sachs' response to Interrogatory No. 5 in Plaintiffs' Second Interrogatories to Defendants |
| Nelson, Lee | Goldman Sachs employee who has taken public positions on short selling |
| Santina, David | Goldman Sachs employee who was manager of hedging strategies group |
| Conley, William | Goldman Sachs co-Manager of Securities Lending group |
| Auwater, Peter | Goldman Sachs employee knowledgeable about regulatory examinations |
| Duggan, Brian | Goldman Sachs employee knowledgeable about regulatory examinations |
| Wade, Rick | Goldman Sachs employee knowledgeable about regulatory examinations |
| Ahearn, Kevin | Goldman Sachs employee knowledgeable about regulatory examinations |
| O'Malley, Steve | Goldman Sachs employee knowledgeable about regulatory examinations |
| Hohman, Todd | Goldman Sachs employee knowledgeable about regulatory examinations |

815813.1

| | |
|---|---|
| Kerlin, Dennis | Goldman Sachs employee knowledgeable about regulatory examinations |
| Sigismondi, Peter | Goldman Sachs employee knowledgeable about regulatory examinations |
| Startseva, Elena | Goldman Sachs employee knowledgeable about regulatory examinations |
| Diaz, Armando | Goldman Sachs Managing Director with knowledge about regulatory inquiry |
| Feit, Norman | Goldman Sachs Managing Director with knowledge about regulatory inquiry |
| Broeckel, Janet A. | Goldman Sachs employee with knowledge about regulatory inquiry |
| Griffith, Donald E. | Goldman Sachs employee with knowledge about regulatory inquiry |
| Winztergahn, Michael | Goldman Sachs employee within Equity Finance Group |
| Troncoso, Alberto | Goldman Sachs compliance employee responsible for prime brokerage |
| Ginell, Michael | Goldman Sachs compliance employee responsible for prime brokerage |
| Johnston, Peter | Goldman Sachs Managing Director of operations for securities and clearing |
| Byron, Shawn | Goldman Sachs securities lending employee responsible for overseeing employees |
| Brett, Patrick | Goldman Sachs securities lending employee responsible for overseeing employees engaged in sourcing stock for loans |
| Giordano, Ralph | Goldman Sachs employee responsible for supervising employees responsible for monitoring compliance with rules and regulations for short sales |
| David, Joe | Goldman Sachs securities lending employee who supervised employees and responsible for settlement of trades |

EXHIBIT A-3-37

<u>Defendants Merrill Lynch and Merrill Lynch Professional Clearing Corp.'s</u>
<u>Employees and Agents</u>:

| Name | Knowledge |
|---|---|
| Alcantara, Romeo | Merrill Lynch employee in Risk Credit & Control group who is knowledgeable about procedures related to Regulation SHO and buy ins |
| Alexander, Robert | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to monitoring and measuring fails of institutional clients |
| Allota, Joseph | Merrill Lynch employee in Reg SHO Buy In Department who is knowledgeable about Regulation SHO |
| Anderson, Grady | Merrill Lynch employee knowledgeable about physical settlements of transactions |
| Attenson, Joel | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to buy ins |
| Babbitt, Keith | Merrill Lynch employee who was head of securities lending and is knowledgeable about Merrill Lynch Regulation SHO committee; knowledge of policies and procedures relating to market makers and option market makers; knowledge of policies and procedures relating to stocks with a negative rate and do not flip policies and procedures; knowledge of trading in TASER; knowledge relating to Arenstein, Hazan, Group One, Cutler, Susquehanna, Solaris and other customers |
| Bastedo, Dan | Merrill Lynch employee in Margin & Monetary Approval Department who had responsibility for monitoring fails to deliver and fails to receive |
| Bhavnani, Sharad | Merrill Lynch employee who handled retail trades and is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to SEC Rule 15c3-3 |

| | |
|---|---|
| Brown, John J. | Merrill Lynch employee who is knowledgeable about Merrill Lynch Regulation SHO committee |
| Caffrey, Jennifer | Merrill Lynch manager of hard to borrow desk who is knowledgeable about Merrill Lynch's policies, practices, and systems regarding the amount of TASER securities, options, and derivatives borrowed |
| Chase, Dwayne | Merrill Lynch employee who is knowledgeable about Regulation SHO |
| Cleasby, Robert | Merrill Lynch head of stock loan who is knowledgeable about Merrill Lynch's policies, practices, and systems regarding the amount of TASER securities, options, and derivatives borrowed |
| Colangelo, Jude | Merrill Lynch employee who is knowledgeable about Merrill Lynch's clearance and settlement of transactions, including transactions in TASER securities |
| Connors, Michael | Merrill Lynch employee with knowledge about Merrill Lynch procedures and process for settling and processing transactions with DTCC |
| DiRocco, Arthur | Merrill Lynch head of Americas Securities Lending who is knowledgeable about whether company provided locates of TASER securities in accordance with laws, rules, and regulations |
| Dorenbos, Peter | Merrill Lynch Pro compliance officer responsible for overseeing Merrill Lynch's compliance with rules, regulations and laws applicable to short sales; knowledge of policies and procedures relating to market makers and option market makers; knowledge of policies and procedures relating to stocks with a negative rate and do not flip policies and procedures; knowledge of trading in TASER; knowledge relating to Arenstein, Hazan, Group One, Cutler, Susquehanna, Solaris and other customers |
| Durant, Donna | Merrill Lynch Atlanta, Georgia employee knowledgeable about settlement procedures and fail management |
| Eckstein, Thomas | Merrill Lynch employee knowledgeable about ML |

| | Pro settlements procedures |
|---|---|
| Fennelly, John | Merrill Lynch employee in Americas Settlements who had responsibility for monitoring fails to deliver and fails to receive |
| Fremgen, Richard | Merrill Lynch employee in Americas and International Client Services who had responsibility for monitoring fails to deliver and fails to receive |
| Fremgen, Donna | Merrill Lynch employee responsible for securities and transfer processing |
| Garced, Desiree | Merrill Lynch employee who is knowledgeable about Regulation SHO |
| Genkinger, Robert | Merrill Lynch head of stock loan who is knowledgeable about Merrill Lynch's policies, practices, and systems regarding the amount of TASER securities, options, and derivatives borrowed |
| Gettens, Sean | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to monitoring and measuring fails of institutional clients |
| Glynn, Jennifer | Merrill Lynch employee knowledgeable about Merrill Lynch procedures for institutional clients and fails |
| Goodwin, John | Merrill Lynch employee knowledgeable about Merrill Lynch procedures for institutional clients and fails |
| Gordon, Devin | Merrill Lynch employee knowledgeable about procedures for buy-ins |
| Ho, Angela | Merrill Lynch employee knowledgeable about Merrill Lynch procedures for institutional clients and fails |
| Howell, Albert | Merrill Lynch employee in Settlement Group who is knowledgeable about Reg SHO committee |
| Jaiman, James | Merrill Lynch employee knowledgeable about settlements with DTC |
| Janosi, Joe | Former Merrill Lynch Director of Settlement Services who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to settlement of transactions |
| Jimenez, Pilar | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, |

| | and laws related to monitoring and measuring fails of institutional clients |
|---|---|
| Kasnia, Linda | Merrill Lynch employee in US Equity Client Services Group who had responsibility for monitoring fails to deliver and fails to receive |
| Kassim, Habideen | Merrill Lynch employee with knowledge regarding stock loan and buy in procedures for ML Pro |
| Lee, John T. | Former Merrill Lynch Director of Settlement Services who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to settlement of transactions |
| Lembo, Erin | Merrill Lynch employee knowledgeable about Merrill Lynch DTC settlement procedures |
| Magnocavallo, Ralph | Merrill Lynch employee in the Reg SHO buy in department who is knowledgeable about procuedres involving Regulation SHO |
| Malda, Tony | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to SEC Rule 15c3-3 and Regulation SHO buy ins |
| Marques, Valarie | Merrill Lynch employee knowledgeable about fail reporting |
| Mastrianni, Joseph | Merrill Lynch Pro director/ compliance officer responsible for overseeing Merrill Lynch's compliance with rules, regulations and laws applicable to short sales; knowledge regarding verification of Merrill Lynch's response to Plaintiffs' Second Interrogatory No. 5 and the veracity thereof |
| Matthews, Brendan | Merrill Lynch employee in US Equity Client Services Group who had responsibility for monitoring fails to deliver and fails to receive |
| McCalman-Oxley, Gem | Merrill Lynch employee knowledgeable about DTC client services |
| Melz, Peter | Knowledgeable about ML Pro's contacts with Georgia, member of Regulation SHO committee; knowledge of policies and procedures relating to market makers and option market makers; knowledge |

| | |
|---|---|
| | of policies and procedures relating to stocks with a negative rate and do not flip policies and procedures; knowledge of trading in TASER; knowledge relating to Arenstein, Hazan, Group One, Cutler, Susquehanna, Solaris and other customers |
| Messinger, Linda | Former ML Pro Chief Compliance Officer and Merrill Lynch employee who is knowledgeable about regulatory investigations, flips between ML Pro and Merrill Lynch, and flex options transactions; knowledge of policies and procedures relating to market makers and option market makers; knowledge of policies and procedures relating to stocks with a negative rate and do not flip policies and procedures; knowledge of trading in TASER; knowledge relating to Arenstein, Hazan, Group One, Cutler, Susquehanna, Solaris and other customers |
| Millard, Fran | Merrill Lynch employee knowledgeable regarding buy-ins and fail control procedures |
| Miller, Maryelizabeth | Merrill Lynch Director of Settlement Services who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to settlement of transactions |
| Moerings, Nic | Merrill Lynch employee in Margin & Monetary Approval Department who had responsibility for monitoring fails to deliver and fails to receive |
| Moore, Greg | Merrill Lynch manager of day-to-day demand team who is knowledgeable about Merrill Lynch's policies, practices, and systems regarding the amount of TASER securities, options, and derivatives borrowed |
| Motherway, Kevin | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to monitoring and measuring fails of institutional clients |
| Olmstead, John | Merrill Lynch employee who had responsibility for monitoring compliance with Rule 15c3-3 |
| Oram, Thomas | Merrill Lynch compliance employee knowledgeable about ticket marking and supervisory procedures and |

| | reports |
|---|---|
| Ordonez, Carlos | Merrill Lynch employee in Margin & Monetary Approval Department who had responsibility for monitoring fails to deliver and fails to receive |
| Parnassa, Kathryn | Merrill Lynch employee knowledgeable about fail reporting |
| Price, Jevon | Merrill Lynch employee knowledgeable about fail reporting |
| Primiano, Andrew | Merrill Lynch employee who is knowledgeable about Regulation SHO |
| Quintana, Eduardo | Merrill Lynch employee who is knowledgeable about Reg SHO committee |
| Rodriguez, Ernest | Merrill Lynch employee knowledgeable about settlement procedures |
| Roesch, Walter | Merrill Lynch employee who is knowledgeable about Merrill Lynch's clearance and settlement of transactions, including transactions in TASER securities |
| Ruth, Greg | Merrill Lynch employee knowledgeable about regulatory examinations |
| Sandiford, Keith | Merrill Lynch employee knowledgeable about settlement procedures with the DTC |
| Santangelo, Robert | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to settlement of transactions |
| Soha, Timothy | Merrill Lynch employee knowledgeable about ML Pro Regulation SHO buy in procedures |
| Strohschein, Richie | ML Pro employee responsible for reconciliation and settlement of trades |
| Tirrell, William | Merrill Lynch employee who had responsibility for monitoring compliance with Rule 15c3-3 |
| Tranfaglia, Thomas Jr. | Former President of ML Pro, knowledgeable about regulatory investigations, policy of flips between ML and ML Pro; knowledge of policies and procedures relating to market makers and option market makers; knowledge of policies and procedures relating to stocks with a negative rate and do not flip policies and |

EXHIBIT A-3-43

| | procedures; knowledge of trading in TASER; knowledge relating to Arenstein, Hazan, Group One, Cutler, Susquehanna, Solaris and other customers |
|---|---|
| Wallace, Brian | Merrill Lynchy employee knowledgeable about Merrill Lynch fail and settlement procedures |
| Warshaw, Brian | Merrill Lynch director knowledge  about Merrill Lynch's compliance with rules, regulations, and laws related to SEC Rule 15c3-3 |
| Whatley, JoAnn | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to settlement of transactions; knowledge of policies and procedures relating to market makers and option market makers; knowledge of policies and procedures relating to stocks with a negative rate and do not flip policies and procedures; knowledge of trading in TASER; knowledge relating to Arenstein, Hazan, Group One, Cutler, Susquehanna, Solaris and other customers |
| Wojciehowski, Ben | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to SEC Rule 15c3-3 |
| Law, Wing | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Adams, Mark | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Anerella, Roger | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Callegari, John | Merrill Lynch employee who was a member of the Regulation SHO committee |
| DiMarco, Frank | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Scoran, Lauri | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Oppici, Brian | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Marvello, Pat | Merrill Lynch employee who was a member of the Regulation SHO committee |

| | |
|---|---|
| Urkowitz, Brian | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Willis, Mark | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Winters, Chuck | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Loftus, Michael | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Panichi, John | Merrill Lynch trader responsible for trading TASER securities |
| Laino, Frank | Merrill Lynch trader responsible for trading TASER securities |
| Bastedo, Dan | Merrill Lynch Margin & Monetary Approval employee responsible for monitoring fails to deliver and fails to receive |
| Moir, Robert | Merrill Lynch employee who verified interrogatory responses and is knowledgeable about trade marking procedures |
| Catarcio, John | Merrill Lynch employee responsible for securities and transfer processing |
| Gifford, Doug | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to monitoring and measuring fails of institutional clients |
| Graczyk, James | Merrill Lynch employee who handled retail trades and is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to SEC Rule 15c3-3 |
| Pezza, Larry | Merrill Lynch employee who handled retail trades and is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to SEC Rule 15c3-3 |
| Marcus, Daniel | Merrill Lynch employee knowledgeable about regulatory investigations |
| Chatfield, Christopher | Merrill Lynch employee knowledgeable about regulatory investigations |
| Schreyer, Rudolph | Merrill Lynch employee knowledgeable about |

| | regulatory investigations |
|---|---|
| Swiman, Gary | Merrill Lynch employee knowledgeable about regulatory investigations |
| Gilbert, Scott | Merrill Lynch employee knowledgeable about regulatory investigations |
| Moskowitz-Hesse, Marla | Merrill Lynch employee knowledgeable about regulatory investigations |
| Kornblau, David L. | Merrill Lynch employee knowledgeable about regulatory investigations |
| Wallon, Shea | Merrill Lynch employee who verified interrogatory responses and has knowledge regarding the information contained in the interrogatory response and its veracity |
| Lyle, Wanda | Merrill Lynch employee knowledgeable about fail tracking |
| Lynch, Mike | Merrill Lynch employee knowledgeable about communications with SEC regarding regulation of short selling |
| Name | Knowledge |
| Alcantara, Romeo | Merrill Lynch employee in Risk Credit & Control group who is knowledgeable about procedures related to Regulation SHO and buy ins |
| Alexander, Robert | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to monitoring and measuring fails of institutional clients |
| Allota, Joseph | Merrill Lynch employee in Reg SHO Buy In Department who is knowledgeable about Regulation SHO |
| Anderson, Grady | Merrill Lynch employee knowledgeable about physical settlements of transactions |
| Attenson, Joel | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to buy ins |
| Babbitt, Keith | Merrill Lynch employee who was head of securities lending and is knowledgeable about Merrill Lynch Regulation SHO committee |

| | |
|---|---|
| Bastedo, Dan | Merrill Lynch employee in Margin & Monetary Approval Department who had responsibility for monitoring fails to deliver and fails to receive |
| Bhavnani, Sharad | Merrill Lynch employee who handled retail trades and is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to SEC Rule 15c3-3 |
| Brown, John J. | Merrill Lynch employee who is knowledgeable about Merrill Lynch Regulation SHO committee |
| Caffrey, Jennifer | Merrill Lynch manager of hard to borrow desk who is knowledgeable about Merrill Lynch's policies, practices, and systems regarding the amount of TASER securities, options, and derivatives borrowed |
| Chase, Dwayne | Merrill Lynch employee who is knowledgeable about Regulation SHO |
| Cleasby, Robert | Merrill Lynch head of stock loan who is knowledgeable about Merrill Lynch's policies, practices, and systems regarding the amount of TASER securities, options, and derivatives borrowed |
| Colangelo, Jude | Merrill Lynch employee who is knowledgeable about Merrill Lynch's clearance and settlement of transactions, including transactions in TASER securities |
| Connors, Michael | Merrill Lynch employee with knowledge about Merrill Lynch procedures and process for settling and processing transactions with DTCC |
| DiRocco, Arthur | Merrill Lynch head of Americas Securities Lending who is knowledgeable about whether company provided locates of TASER securities in accordance with laws, rules, and regulations |
| Dorenbos, Peter | Merrill Lynch Pro compliance officer responsible for overseeing Merrill Lynch's compliance with rules, regulations and laws applicable to short sales |
| Durant, Donna | Merrill Lynch Atlanta, Georgia employee knowledgeable about settlement procedures and fail management |
| Eckstein, Thomas | Merrill Lynch employee knowledgeable about ML |

815813.1

EXHIBIT A-3-47

| | Pro settlements procedures |
|---|---|
| Fennelly, John | Merrill Lynch employee in Americas Settlements who had responsibility for monitoring fails to deliver and fails to receive |
| Fremgen, Richard | Merrill Lynch employee in Americas and International Client Services who had responsibility for monitoring fails to deliver and fails to receive |
| Fremgen, Donna | Merrill Lynch employee responsible for securities and transfer processing |
| Garced, Desiree | Merrill Lynch employee who is knowledgeable about Regulation SHO |
| Genkinger, Robert | Merrill Lynch head of stock loan who is knowledgeable about Merrill Lynch's policies, practices, and systems regarding the amount of TASER securities, options, and derivatives borrowed |
| Gettens, Sean | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to monitoring and measuring fails of institutional clients |
| Glynn, Jennifer | Merrill Lynch employee knowledgeable about Merrill Lynch procedures for institutional clients and fails |
| Goodwin, John | Merrill Lynch employee knowledgeable about Merrill Lynch procedures for institutional clients and fails |
| Gordon, Devin | Merrill Lynch employee knowledgeable about procedures for buy-ins |
| Ho, Angela | Merrill Lynch employee knowledgeable about Merrill Lynch procedures for institutional clients and fails |
| Howell, Albert | Merrill Lynch employee in Settlement Group who is knowledgeable about Reg SHO committee |
| Jaiman, James | Merrill Lynch employee knowledgeable about settlements with DTC |
| Janosi, Joe | Former Merrill Lynch Director of Settlement Services who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to settlement of transactions |
| Jimenez, Pilar | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, |

| | and laws related to monitoring and measuring fails of institutional clients |
|---|---|
| Kasnia, Linda | Merrill Lynch employee in US Equity Client Services Group who had responsibility for monitoring fails to deliver and fails to receive |
| Kassim, Habideen | Merrill Lynch employee with knowledge regarding stock loan and buy in procedures for ML Pro |
| Lee, John T. | Former Merrill Lynch Director of Settlement Services who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to settlement of transactions |
| Lembo, Erin | Merrill Lynch employee knowledgeable about Merrill Lynch DTC settlement procedures |
| Magnocavallo, Ralph | Merrill Lynch employee in the Reg SHO buy in department who is knowledgeable about procuedres involving Regulation SHO |
| Malda, Tony | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to SEC Rule 15c3-3 and Regulation SHO buy ins |
| Marques, Valarie | Merrill Lynch employee knowledgeable about fail reporting |
| Mastrianni, Joseph | Merrill Lynch Pro director/ compliance officer responsible for overseeing Merrill Lynch's compliance with rules, regulations and laws applicable to short sales |
| Matthews, Brendan | Merrill Lynch employee in US Equity Client Services Group who had responsibility for monitoring fails to deliver and fails to receive |
| McCalman-Oxley, Gem | Merrill Lynch employee knowledgeable about DTC client services |
| Melz, Peter | Knowledgeable about ML Pro's contacts with Georgia, member of Regulation SHO commitee |
| Messinger, Linda | Former ML Pro Chief Compliance Officer and Merrill Lynch employee who is knowledgeable about regulatory investigations, flips between ML Pro and Merrill Lynch, and flex options transactions |

| Millard, Fran | Merrill Lynch employee knowledgeable regarding buy-ins and fail control procedures |
| Miller, Maryelizabeth | Merrill Lynch Director of Settlement Services who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to settlement of transactions |
| Moerings, Nic | Merrill Lynch employee in Margin & Monetary Approval Department who had responsibility for monitoring fails to deliver and fails to receive |
| Moore, Greg | Merrill Lynch manager of day-to-day demand team who is knowledgeable about Merrill Lynch's policies, practices, and systems regarding the amount of TASER securities, options, and derivatives borrowed |
| Motherway, Kevin | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to monitoring and measuring fails of institutional clients |
| Olmstead, John | Merrill Lynch employee who had responsibility for monitoring compliance with Rule 15c3-3 |
| Oram, Thomas | Merrill Lynch compliance employee knowledgeable about ticket marking and supervisory procedures and reports |
| Ordonez, Carlos | Merrill Lynch employee in Margin & Monetary Approval Department who had responsibility for monitoring fails to deliver and fails to receive |
| Parnassa, Kathryn | Merrill Lynch employee knowledgeable about fail reporting |
| Price, Jevon | Merrill Lynch employee knowledgeable about fail reporting |
| Primiano, Andrew | Merrill Lynch employee who is knowledgeable about Regulation SHO |
| Quintana, Eduardo | Merrill Lynch employee who is knowledgeable about Reg SHO committee |
| Rodriguez, Ernest | Merrill Lynch employee knowledgeable about settlement procedures |
| Roesch, Walter | Merrill Lynch employee who is knowledgeable about Merrill Lynch's clearance and settlement of |

815813.1

| | transactions, including transactions in TASER securities |
|---|---|
| Ruth, Greg | Merrill Lynch employee knowledgeable about regulatory examinations |
| Sandiford, Keith | Merrill Lynch employee knowledgeable about settlement procedures with the DTC |
| Santangelo, Robert | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to settlement of transactions |
| Soha, Timothy | Merrill Lynch employee knowledgeable about ML Pro Regulation SHO buy in procedures |
| Strohschein, Richie | ML Pro employee responsible for reconciliation and settlement of trades |
| Tirrell, William | Merrill Lynch employee who had responsibility for monitoring compliance with Rule 15c3-3 |
| Tranfaglia, Thomas Jr. | Former President of ML Pro, knowledgeable about regulatory investigations, policy of flips between ML and ML Pro |
| Wallace, Brian | Merrill Lynchy employee knowledgeable about Merrill Lynch fail and settlement procedures |
| Warshaw, Brian | Merrill Lynch director knowledge about Merrill Lynch's compliance with rules, regulations, and laws related to SEC Rule 15c3-3 |
| Whatley, JoAnn | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to settlement of transactions |
| Wojciehowski, Ben | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to SEC Rule 15c3-3 |
| Law, Wing | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Adams, Mark | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Anerella, Roger | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Callegari, John | Merrill Lynch employee who was a member of the Regulation SHO committee |

815813.1

EXHIBIT A-3-51

| DiMarco, Frank | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Scoran, Lauri | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Oppici, Brian | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Marvello, Pat | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Urkowitz, Brian | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Willis, Mark | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Winters, Chuck | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Loftus, Michael | Merrill Lynch employee who was a member of the Regulation SHO committee |
| Panichi, John | Merrill Lynch trader responsible for trading TASER securities |
| Laino, Frank | Merrill Lynch trader responsible for trading TASER securities |
| Bastedo, Dan | Merrill Lynch Margin & Monetary Approval employee responsible for monitoring fails to deliver and fails to receive |
| Moir, Robert | Merrill Lynch employee who verified interrogatory responses and is knowledgeable about trade marking procedures |
| Catarcio, John | Merrill Lynch employee responsible for securities and transfer processing |
| Gifford, Doug | Merrill Lynch employee who is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to monitoring and measuring fails of institutional clients |
| Graczyk, James | Merrill Lynch employee who handled retail trades and is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to SEC Rule 15c3-3 |
| Pezza, Larry | Merrill Lynch employee who handled retail trades and |

| | is knowledgeable about Merrill Lynch's compliance with rules, regulations, and laws related to SEC Rule 15c3-3 |
|---|---|
| Marcus, Daniel | Merrill Lynch employee knowledgeable about regulatory investigations |
| Chatfield, Christopher | Merrill Lynch employee knowledgeable about regulatory investigations |
| Schreyer, Rudolph | Merrill Lynch employee knowledgeable about regulatory investigations |
| Swiman, Gary | Merrill Lynch employee knowledgeable about regulatory investigations |
| Gilbert, Scott | Merrill Lynch employee knowledgeable about regulatory investigations |
| Moskowitz-Hesse, Marla | Merrill Lynch employee knowledgeable about regulatory investigations |
| Kornblau, David L. | Merrill Lynch employee knowledgeable about regulatory investigations |
| Wallon, Shea | Merrill Lynch employee who verified interrogatory responses |
| Lyle, Wanda | Merrill Lynch employee knowledgeable about fail tracking |
| Lynch, Mike | Merrill Lynch employee knowledgeable about communications with SEC regarding regulation of short selling |

Defendant Morgan Stanley's Employees and Agents:

| Name | Knowledge |
|---|---|
| Babicke, James | Morgan Stanley employee knowledgeable about Morgan Stanley policies and procedures related to short sales and affirmative determinations |
| Barrese, Paul | Morgan Stanley employee knowledgeable about policies and procedures related to buy-ins |
| Beckford, Julie-Anne | Morgan Stanley employee knowledgeable about policies and procedures related to buy-ins |

815813.1

EXHIBIT A-3-53

| | |
|---|---|
| Berke, Matt | Morgan Stanley employee who was Global Head of Risk Management and knowledgeable regarding regulatory supervision |
| Brown, Carol | Morgan Stanley employee knowledgeable about policies and procedures related to buy-ins |
| Caggiano, Joseph | Morgan Stanley Institutional Securities Group-Settlements employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Calandra, Michael | Morgan Stanley employee knowledgeable about policies and procedures regarding settlement of transactions |
| Calcagno, Marce | Morgan Stanley compliance employee knowledgeable about policies and procedures regarding short sales |
| Camacho, Vic | Morgan Stanley employee knowledgeable about policies and procedures regarding compliance related to buy-ins |
| Cardaci, Michael | Morgan Stanley employee knowledgeable about policies and procedures regarding securities lending |
| Casey, Kevin T. | Morgan Stanley employee knowledgeable about regulatory investigations |
| Castagna, Anthony | Morgan Stanley employee knowledgeable about policies and procedures regarding mismarked tickets |
| Catigano, Carela | Morgan Stanley employee knowledgeable about policies and procedures regarding buy-ins |
| Chanin, Jason | Morgan Stanley employee knowledgeable about policies and procedures regarding compliance related to buy-ins and settlement |
| Charles, Jerrol | Morgan Stanley employee knowledgeable about policies and procedures regarding compliance related to settlements |
| Chiu, Ben | Morgan Stanley employee knowledgeable about policies and procedures regarding compliance related to short sales and affirmative determinations |
| Christoff, Christo | Morgan Stanley employee knowledgeable about policies and procedures regarding settlements |
| Clark, John K. | Former Morgan Stanley Institutional Equities Sales and Trading Group employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws |

| | governing short sales and clearance of securities |
|---|---|
| Collazo, Angel | Morgan Stanley employee knowledgeable about policies and procedures regarding fails |
| Cuilla, Michelle | Morgan Stanley employee knowledgeable about policies and procedures regarding compliance with Regulation SHO |
| Dadetto, Rachel | Morgan Stanley employee knowledgeable about policies and procedures regarding settlement |
| Dahab, Victoria | Morgan Stanley employee knowledgeable about policies and procedures regarding short sales and affirmative determinations |
| Demizio, Darin | Morgan Stanley employee knowledgeable about securities lending policies and procedures |
| DeScrito, Chris | Morgan Stanley Operations employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Diaz, Catherine | Morgan Stanley employee knowledgeable about policies and procedures regarding short sales and affirmative determinations |
| Edwards, Kim | Morgan Stanley employee knowledgeable about policies and procedures regarding security loans |
| Esposito, Antonella | Morgan Stanley OCC Options Clearance group employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Faughnan, Christopher | Morgan Stanley employee knowledgeable about policies and procedures regarding settlements |
| Fitzgerald, Paul | Morgan Stanley employee knowledgeable about Morgan Stanley's communications with third parties regarding short selling |
| Galasso, David | Morgan Stanley employee knowledgeable about policies and procedures regarding settlements |
| Gerspach, Jim | Morgan Stanley employee knowledgeable about policies and procedures regarding affirmative determinations |
| Giardina, Enrico | Morgan Stanley employee knowledgeable about policies and procedures regarding failures to deliver |

815813.1

EXHIBIT A-3-55

| | |
|---|---|
| Haniffy, Colin | Morgan Stanley employee knowledgeable about policies and procedures regarding buy-ins |
| Hennessey, Jacqueline | Morgan Stanley employee knowledgeable about policies and procedures regarding short sales and affirmative determinations |
| Holley, Rob | Morgan Stanley employee knowledgeable about policies and procedures regarding possession and control of securities |
| Horstmann, Matt | Morgan Stanley Institutional Securities Oversight Group employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Johnson, Danon | Morgan Stanley employee knowledgeable about policies and procedures regarding short sales and affirmative determinations |
| Kaplansky, Aaron | Morgan Stanley employee knowledgeable about policies and procedures regarding short sales and delivery obligations |
| Keag, Ingrid | Morgan Stanley employee knowledgeable about policies and practices regarding SEC Rule 15c3-3 and knowledgeable about interrogatory response she verified |
| Kralik, Stanley | Former Morgan Stanley OCC Options Clearance group employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Krause, Gard | Morgan Stanley Institutional Equities Sales and Trading Group employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Limeri, Michael | Morgan Stanley Institutional Securities Group-Settlements employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Loshiavo, Richard | Morgan Stanley employee knowledgeable about policies and procedures regarding securities lending |
| Luburic, Ivan | Morgan Stanley employee knowledgeable about policies and procedures regarding securities lending and |

815813.1

EXHIBIT A-3-56

| | |
|---|---|
| | regulatory examinations |
| Lynch, Gary | Morgan Stanley employee knowledgeable about communications with SEC regarding regulation of short selling |
| Lynn, Robert | Morgan Stanley employee knowledgeable about buy-in procedures |
| Mack, John | Former head of Morgan Stanley knowledgeable about communications regarding regulation of naked short selling |
| Manzino, Michael | Morgan Stanley employee knowledgeable about policies and procedures regarding short sales and affirmative determinations |
| McKenzie, John | Morgan Stanley employee knowledgeable about options transactions |
| Mettling, Phil | Morgan Stanley employee knowledgeable about policies and procedures regarding short sales and affirmative determinations |
| Nides, Thomas | Morgan Stanley employee knowledgeable about communications with SEC regarding regulation of short selling |
| Park, John | Morgan Stanley employee knowledgeable about policies and procedures regarding short sales and affirmative determinations |
| Patel, Roshni | Morgan Stanley employee knowledgeable about policies and procedures regarding short sales and fails |
| Perina, John | Morgan Stanley employee knowledgeable about policies and procedures regarding securities lending |
| Prince, Lane | Morgan Stanley employee knowledgeable about policies and procedures regarding failures to deliver |
| Pydeski, David | Morgan Stanley employee knowledgeable about policies and procedures regarding settlement of transactions |
| Ratzesberger, John | Morgan Stanley OCC Options Clearance group employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Richard, William | Morgan Stanley compliance employee knowledgeable about policies and procedures regarding fails |

815813.1

EXHIBIT A-3-57

| | |
|---|---|
| Riekstins, Samantha | Morgan Stanley compliance employee knowledgeable about settlement of transactions |
| Rioux, John | Former Morgan Stanley Securities Lending employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Rockoff, Scott | Morgan Stanley Securities Lending employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Rubin, Gerry | Morgan Stanley employee knowledgeable about policies and procedures regarding short sales and affirmative determinations |
| Ryan, Justin | Morgan Stanley employee knowledgeable about policies and procedures regarding settlements |
| Sanchez, Elaine | Morgan Stanley employee knowledgeable about policies and procedures regarding settlements |
| Schiavo, Anthony | Morgan Stanley employee knowledgeable about the oversight of Morgan Stanley's lending of domestic securities |
| Schneider, Steven | Morgan Stanley Securities Lending employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Schwirzbin, Larry | Morgan Stanley Securities Lending employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Serpin, Eric | Morgan Stanley employee knowledgeable about policies and procedures regarding buy-ins |
| Shannon, James | Morgan Stanley employee knowledgeable about policies and procedures regarding prime brokerage |
| Shaughnessy, Susan | Former Morgan Stanley OCC Options Clearance group employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Smith, William A. | Morgan Stanley employee knowledgeable about policies |

815813.1

EXHIBIT A-3-58

| | and procedures regarding settlement |
|---|---|
| Spano, Joseph | Morgan Stanley employee knowledgeable about policies and procedures regarding failures to deliver |
| Stella, Anna Marsillo | Morgan Stanley employee knowledgeable about policies and procedures regarding short sales and affirmative determinations |
| Stern, Michael | Morgan Stanley Regulatory Group employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Tell, Martin | Morgan Stanley employee knowledgeable about policies and procedures regarding short sales and affirmative determinations |
| Troncoso, Alberto | Former Morgan Stanley Securities Lending employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Tsang, Jonmin | Morgan Stanley compliance employee knowledgeable about Morgan Stanley policies and procedures relating to Regulation SHO |
| Valnetin, Tammy | Morgan Stanley employee knowledgeable about policies and procedures regarding short sales and affirmative determinations |
| West, Bruce | Morgan Stanley employee knowledgeable about policies and procedures regarding securities lending |
| Ziegenbalg, Richard | Morgan Stanley Regulatory Group employee knowledgeable about Morgan Stanley's compliance with rules, regulations, and laws governing short sales and clearance of securities |
| Ostergaard, Jill | Morgan Stanley employee knowledgeable about information for which she verified interrogatory response and about regulatory investigations |
| Wingfield, Alita | Morgan Stanley employee knowledgeable about information for which she verified interrogatory response |
| Barone, Nicholas | Morgan Stanley employee knowledgeable about information for which he verified interrogatory response |

| | |
|---|---|
| Hammond, Larry | Morgan Stanley employee knowledgeable about information for which he verified interrogatory response and the veracity thereof |
| Herzer, Charlene | Morgan Stanley employee knowledgeable about information for which she verified interrogatory response |
| McManus, Tom | Morgan Stanley employee knowledgeable about communications with SEC regarding regulation of short selling |
| Faulkner, John H. | Morgan Stanley General Counsel knowledgeable about regulatory investigations |
| Romani, Dina | Morgan Stanley employee knowledgeable about regulatory investigations |
| O'Connor, Rob | Morgan Stanley employee knowledgeable about regulatory investigations |
| Tartamella, Lillian | Morgan Stanley employee knowledgeable about regulatory investigations |
| Dinallo, Eric | Former Morgan Stanley in-house counsel knowledgeable about regulatory investigations |
| Doyle, James | Morgan Stanley in-house counsel knowledgeable about regulatory investigations |
| Koppenol, Robert | Morgan Stanley employee knowledgeable about regulatory investigations |
| Shellenberger, David | Morgan Stanley in-house counsel knowledgeable about regulatory investigations |
| Osmera, Kyle | Morgan Stanley employee knowledgeable about regulatory investigations |
| Taggert, Richard | Morgan Stanley employee knowledgeable about policies and procedures regarding compliance with Regulation SHO |
| Mortimer, Pat | Morgan Stanley employee knowledgeable about policies and procedures related to execution of prime brokerage transactions |
| Byrne, William | Morgan Stanley employee knowledgeable about policies and procedures related to execution of prime brokerage transactions |
| Wipf, Thomas | Morgan Stanley employee knowledgeable about |

| | securities lending |
|---|---|
| Tay, Sevasti | Morgan Stanley compliance employee knowledgeable about short sales |
| Daffner, Marci | Morgan Stanley compliance employee knowledgeable about short sales |
| Richter, Rose-Anne | Morgan Stanley compliance employee knowledgeable about short sales |
| Bullard, Dennine | Morgan Stanley compliance employee knowledgeable about short sales and regulatory reporting |
| Blaine, Belinda | Morgan Stanley compliance employee knowledgeable about short sales |
| Rothman, Phil | Morgan Stanley employee who was prior head of Inquiries Group and would be knowledgeable about regulatory inquiries and/or investigations |
| Caracappa, Tricia | Morgan Stanley compliance employee knowledgeable about short sales |

<u>Defendant UBS Securities' Employees and Agents</u>:

| Name | Knowledge |
|---|---|
| Aluise, Karen | UBS employee knowledgeable about policies and procedures regarding short selling |
| Anderson, Scott | UBS employee knowledgeable about policies and procedures regarding short selling |
| Appelson, Steve | UBS employee knowledgeable about Compliance Department and short sales |
| Benson, Michelle | UBS employee knowledgeable about policies and procedures regarding failures to deliver |
| Burke, Joseph | UBS employee knowledgeable about Compliance Department and short sales |
| Buscemi, Edward | UBS employee knowledgeable about policies and procedures regarding short selling |
| Butler, Lisa | UBS employee knowledgeable about policies and procedures regarding failures to deliver |
| Capano, Michael | UBS employee knowledgeable about policies and procedures regarding settlement and clearance |

| | |
|---|---|
| Capello, Mike | UBS employee knowledgeable about Compliance Department and short sales |
| Centrangola, Michael | UBS employee knowledgeable about policies and procedures regarding failures to deliver |
| Citera, Gerard | UBS employee knowledgeable about policies and procedures regarding short selling |
| Costanzo, Jared | UBS employee knowledgeable about policies and procedures regarding fail on sale committee |
| DiMarco, Patrick | UBS employee knowledgeable about Compliance Department and short sales |
| DiRenzo, Enzo | UBS employee knowledgeable about policies and procedures regarding affirmative determinations |
| Ferrante, Marc | UBS employee knowledgeable about policies and procedures regarding buy-ins |
| Finora, Deana | UBS employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Fusilio, Ron | UBS employee knowledgeable about policies and procedures regarding failures to deliver |
| Garlich, Therese | UBS employee knowledgeable about Compliance Department and short sales |
| Gentile, Joseph | UBS employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Gerlach, Elizabeth | UBS employee knowledgeable about Compliance Department and short sales |
| Giacalone, Thomas | UBS employee knowledgeable about policies and procedures regarding settlement and clearance |
| Giattini, Peter | UBS employee knowledgeable about failures to deliver |
| Gordon, Nancy | UBS employee knowledgeable about failures to deliver |
| Greenbaum, Frederic | UBS employee knowledgeable about policies and procedures regarding short selling |
| Hagstrom, Chris | UBS employee knowledgeable about policies and procedures regarding short selling |
| Harold, Marc | UBS employee knowledgeable about policies and |

815813.1

EXHIBIT A-3-62

| | procedures regarding short selling |
|---|---|
| Harvey, Will | UBS employee knowledgeable about policies and procedures regarding settlement and clearance |
| Hunter, Jeffrey | UBS employee knowledgeable about policies and procedures regarding settlement and clearance |
| Karabots, Denise | UBS employee knowledgeable about policies and procedures regarding short selling |
| Kelleher, Michael | UBS employee knowledgeable about policies and procedures regarding short selling |
| Kelly, Neal | UBS employee knowledgeable about policies and procedures regarding settlement and clearance |
| Kiss, Pamela | UBS employee knowledgeable about policies and procedures regarding short selling |
| Kloin, Scott | UBS employee knowledgeable about policies and procedures regarding short selling |
| Lede, Carlos | UBS employee knowledgeable about policies and procedures regarding settlement and clearance |
| Levene, Steven | UBS employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Lucks, Albert | UBS employee knowledgeable about policies and procedures regarding short selling |
| Lynch, David | UBS employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Madaio, Michael | UBS employee knowledgeable about policies and procedures regarding short selling |
| Marciante, Robert | UBS employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Mattei, Robert | UBS employee knowledgeable about policies and procedures regarding failures to deliver |
| McDade, James | UBS employee knowledgeable about policies and procedures regarding settlement and clearance |
| Miles, David | UBS employee knowledgeable about policies and procedures regarding settlement and clearance |

EXHIBIT A-3-63

| | |
|---|---|
| Modesto, Anthony | UBS employee knowledgeable about policies and procedures regarding  affirmative determinations and securities lending |
| Monteiro, Jason | UBS employee knowledgeable about policies and procedures regarding settlement and clearance |
| Moskowitz, Doug | UBS employee knowledgeable about policies and procedures regarding prime brokerage |
| Mulcahy, Robert | UBS employee knowledgeable about policies and procedures regarding regulatory inquiries |
| Nacinik, John | UBS employee knowledgeable about policies and procedures regarding settlement and clearance |
| Pappas, Perry | UBS employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Price, Matthew | UBS employee knowledgeable about policies and procedures regarding settlement and clearance |
| Prologo, Debbie | UBS employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Riley, Shawn | UBS employee knowledgeable about policies and procedures regarding settlement and clearance |
| Rodriguez, Diana | UBS employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Roux, Matthew | UBS employee knowledgeable about policies and procedures regarding failures to deliver |
| Silvio, Anthony | UBS employee knowledgeable about policies and procedures regarding affirmative determinations and securities lending |
| Stellwagen, Matthew | UBS employee knowledgeable about regulatory inquiries |
| Taylor, Constance | UBS employee knowledgeable about policies and procedures regarding short selling |
| Wendell, Karen | UBS employee knowledgeable about policies and procedures regarding short selling |
| Kelly, David | UBS employee knowledgeable about policies and procedures regarding short selling |

815813.1

EXHIBIT A-3-64

| Brooks, Edward | UBS employee knowledgeable about policies and procedures regarding failures to deliver |
| Ingram, Laurie | UBS employee knowledgeable about verification of interrogatories and veracity thereof |
| Romaine, Judith | UBS employee knowledgeable about regulatory inquiry |
| Mullen, Lauren | UBS employee knowledgeable about regulatory inquiry |
| Edwards, Mia | UBS employee knowledgeable about regulatory inquiry |
| Byun, Rhonda | UBS employee knowledgeable about regulatory inquiry |
| Polanin, John | UBS employee knowledgeable about regulatory inquiry |
| Wolf, Robert | UBS employee knowledgeable about regulatory inquiry |

EXHIBIT A-3-65